**In re Kim RAGLAND, Petitioner.**

**No. 15-3723.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Dec. 22, 2015.

Opinion filed: Jan. 13, 2016.

Kim Ragland, Newark, NJ. pro se.

Before: FISHER, JORDAN and VANASKIE, Circuit Judges.

OPINION *

PER CURIAM.

Kim Ragland, a New Jersey state prisoner, presents a petition for writ of mandamus requesting that we compel the District Court to rule on a motion for summary judgment that the Defendants have filed in his 42 U.S.C. § 1983 action. We will deny the petition.

In January 2014, Ragland filed a complaint in the District Court against New Jersey Department of Corrections officials Gary M. Lanigan, Evelyn Davis, Debra Quinones, and Lydell Sherer, alleging that they improperly withdrew funds from his inmate account in violation of his equal protection and due process rights under the Fourteenth Amendment. In June 2014, the District Court dismissed all claims as to Defendant Sherer. The District Court also dismissed Ragland's equal protection claim against the remaining Defendants, but permitted his due process claim against those Defendants to proceed.

On September 11, 2015, after discovery closed, the Defendants moved for summary judgment. On October 5, 2015, Ragland filed a response opposing the motion for summary judgment. The Defendants filed a reply brief the following month. Ragland asks us to direct the District Court to rule on the Defendants' summary judgment motion, asserting that it has been pending for "more than two years."

A writ of mandamus is a drastic remedy available only in extraordinary cases. *See In re Diet Drugs Prods. Liab. Litig.*, 418 F.3d 372, 378 (3d Cir.2005). To obtain mandamus relief, a petitioner must show that "(1) no other adequate means exist to attain the relief he desires, (2) the party's right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." *Hollingsworth v. Perry*, 558 U.S. 183, 190, 130 S.Ct. 705, 175 L.Ed.2d 657 (2010) (per curiam) (internal quotation marks and citation omitted). Ragland has not made that showing here.

Although we may issue a writ of mandamus when a district court's "undue delay is tantamount to a failure to exercise jurisdiction," *Madden v. Myers*, 102 F.3d 74, 79 (3d Cir.1996), that situation is not present here. Contrary to Ragland's assertion, the pending summary judgment motion has been ripe for disposition only since November 2015. *Cf. id.* (determining that eight months of inaction on petitioner's motions was insufficient to compel mandamus relief). We are fully confident that the District Court will rule on the Defendants' summary judgment motion without undue delay. In light of the above, we will deny Ragland's mandamus petition.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.